**Nicolaas Sugiarto SUTANTO; Irma Putri Wiraya, Petitioners,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–73681.

United States Court of Appeals, Ninth Circuit.

Submitted June 15, 2011.*

Filed June 22, 2011.

*See* Fed. R.App. P. 34(a)(2).

604

Gihan L. Thomas, Esquire, Law Offices of Gihan L. Thomas, Los Angeles, CA, for Petitioners.

Richard M. Evans, Esquire, Assistant Director, Kevin James Conway, Esquire, U.S. Department of Justice, Washington, DC, CAC–District Counsel, Esquire, Office of the District Counsel, Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: CANBY, O'SCANNLAIN, and FISHER, Circuit Judges.

## MEMORANDUM **

Nicolaas Sugiarto Sutanto and Irma Putri Wiraya, natives and citizens of Indonesia, petition for review of the Board of Immigration Appeals' order dismissing their appeal from an immigration judge's decision denying their application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, and we review de novo the agency's legal determinations. *Wakkary v. Holder,* 558 F.3d 1049, 1056 (9th Cir.2009). We deny the petition for review.

■■■ Sutanto claims he suffered past persecution and has a well-founded fear of future persecution on account of his Chinese ethnicity and Christian religion. Substantial evidence supports the agency's finding that the incidents of harassment and violence experienced by Sutanto do not rise to the level of persecution. *See Hoxha v. Ashcroft,* 319 F.3d 1179, 1182 (9th Cir.2003) (harassment, threats, and one beating did not compel finding of past persecution). In addition, the record does not compel the conclusion that, even as a member of a disfavored group, Sutanto has shown sufficient individualized risk to establish a well-founded fear of future persecution. *See INS v. Elias–Zacarias,* 502 U.S. 478, 481 & n. 1, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992) (noting that "[t]o reverse the BIA finding we must find that the evidence not only *supports* that conclusion, but *compels* it") (emphasis in original); *cf. Sael v. Ashcroft,* 386 F.3d 922, 927–29 (9th Cir.2004). Accordingly, we deny the petition as to petitioners' asylum claims.

■■■ Because Sutanto has not met the standard for asylum, he necessarily cannot meet the more stringent standard for withholding of removal. *See Zehatye v. Gonzales,* 453 F.3d 1182, 1190 (9th Cir.2006).

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Finally, Sutanto does not raise any substantive challenge to the denial of his CAT claim. *See Martinez–Serrano v. INS*, 94 F.3d 1256, 1259–60 (9th Cir.1996) (issues not addressed in the argument portion of a brief are deemed waived). Accordingly, we deny the petition as to this claim.

**PETITION FOR REVIEW DENIED.**